Julio ARRESCURRENAGA; et al., Petitioners,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 07–70967.

United States Court of Appeals, Ninth Circuit.

Submitted June 29, 2010.*

Filed June 1, 2011.

Gerald Kenneth Roberts, Law Offices of Gerald K. Roberts, Pittsburg, CA, for Petitioners.

OIL, Colette Jabes Winston, Esquire, David V. Bernal, Assistant Director, Andrew C. MacLachlan, DOJ–U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: ALARCÓN, LEAVY, and GRABER, Circuit Judges.

MEMORANDUM **

Julio Arrescurrenaga and Jacinta Malaver ("adult petitioners"), and their children Carolina and Andrea, natives and citizens of Peru, petition for review of the Board of Immigration Appeals' ("BIA") or-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

der affirming the immigration judge's decision denying their applications for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and review for substantial evidence the agency's factual findings. *See Cruz–Navarro v. INS,* 232 F.3d 1024, 1028 (9th Cir.2000). We deny in part and grant in part the petition for review.

The BIA found that adult petitioners had failed to establish past persecution because the attacks they suffered were inherent risks in their duties as police officers. The record does not compel the conclusion that adult petitioners suffered harm on account of their actual or imputed political opinion, or as members of a particular social group consisting of police officers. *See id.* at 1029–30. Substantial evidence also supports the BIA's finding that adult petitioners did not demonstrate an objective well-founded fear of future persecution based on their status as former police officers. *See INS v. Elias–Zacarias,* 502 U.S. 478, 482–83, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992); *see also Chanco v. INS,* 82 F.3d 298, 303 (9th Cir.1996) (former military officer did not meet burden of showing a likelihood of being singled out for persecution).

Jacinta, Andrea, and Carolina argued to the BIA that they suffered past persecution and have a well-founded fear of future persecution on account of their membership in the particular social group of their family. The BIA, however, did not address their claims. Accordingly, we grant the petition with respect to Jacinta's, Andrea's, and Carolina's claims based on membership in the social group of their family and remand for the BIA to address these claims in the first instance. *See Sagaydak v. Gonzales,* 405 F.3d 1035, 1040 (9th Cir.2005) ("the BIA [is] not free to ignore arguments raised by a petitioner");

*see also INS v. Ventura,* 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam). We also grant the petition and remand as to Carolina's claim that she is eligible for humanitarian asylum relief under 8 C.F.R. § 1208.13(b)(1)(iii)(B) due to her growth hormone deficiency because the BIA also failed to address this claim. *See Sagaydak,* 405 F.3d at 1040; *see also Ventura,* 537 U.S. at 16–18, 123 S.Ct. 353.

**PETITION FOR REVIEW DENIED in part; GRANTED in part; REMANDED.**

Each party shall bear its own costs on appeal.

## ORDER

We grant the government's unopposed motion for an extension of time and have considered the government's response to the petition for rehearing filed on January 25, 2011.

The petition for panel rehearing is granted and the memorandum disposition filed on July 7, 2010, 386 Fed.Appx. 662, is withdrawn. A replacement memorandum disposition is being filed concurrently with this order.

Any further petition for panel rehearing may be filed within 45 days of the filing of this order.